# Exhibit A

## IN THE COUNTY COURT OF THE TENTH JUDICIAL CIRCUIT
## IN AND FOR POLK COUNTY, FLORIDA

MARISSA PORTER,

       Plaintiff,

Case No.:

v.

CLARITY SERVICES, INC.,

       Defendant.

_____/

### COMPLAINT AND DEMAND FOR JURY TRIAL

COMES NOW, Plaintiff, MARISSA PORTER ("Plaintiff"), by and through the undersigned counsel, and hereby files this Complaint against Defendant, CLARITY SERVICES, INC. ("Clarity"), and states as follows:

### PRELIMINARY STATEMENT

1.      This is an action for damages not exceeding $50,000, exclusive of attorney's fees and costs brought by Plaintiff against Clarity for violations of the *Fair Credit Reporting Act*, 15 U.S.C. § 1681, *et seq.* ("FCRA").

### JURISDICTION AND VENUE

2.      Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p, and §34.01, Fla. Stat.

3.      Clarity is subject to the provisions of the FCRA and to the jurisdiction of this Court pursuant to § 34.01, Fla. Stat.

4.      Venue is proper in Polk County, because the acts complained of were committed and/or caused by the Defendant within Polk County.

## PARTIES

5.    Plaintiff is a natural person and at all times relevant resided in Haines City, Polk County, Florida.

6.    Plaintiff is a *Consumer* as defined by the FCRA, 15 U.S.C. § 1681a(c).

7.    Clarity is a Delaware corporation with a principal business address of 475 Anton Blvd., Costa Mesa, CA 92626.

8.    Clarity is registered to conduct business in the State of Florida, where its Registered Agent is CT Corporation System, 1200 South Pine Island Road., Plantation, FL 33324.

9.    Clarity is a nationwide *Consumer Reporting Agency* ("CRA") within the meaning of the FCRA, 15 U.S.C. § 1681a(f), in that it, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and uses various means of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically including mail, internet, and/or telephone communications.

## FACTUAL ALLEGATIONS

### Clarity Produces Clearly Erroneous Report on Plaintiff

10.    Around December 2022, Clarity began maintaining a credit file on Plaintiff.

11.    On information and belief, Clarity's file on Plaintiff is an example of a mixed file, or, at a minimum, a file containing materially inaccurate, conflicting, incomplete, and misleading identifying and financial information.

12.    A mixed file is a credit file that contains information concerning two or more people, rather than the one person about whom it should relate.

Page 2 of 16

13.    On information and belief, the mixed file resulted from Clarity's reckless and improper methods by which it connects data reported to it by various furnishers and incorporates that data into its files.

14.    In an aggressive attempt to match every record reported, Clarity's automated system often erroneously matches information to a consumer's credit file with minimal commonalities.

15.    These erroneous matches occur even when the data from Clarity's furnishers of information contains substantially different identifying information from that of the actual consumer.

16.    Clarity knows that its automated systems erroneously match tradeline information and other consumer information to incorrect consumers' credit files with minimal commonalities.

17.    Despite such knowledge, Clarity has declined to correct its systems.

18.    Clarity, as a CRA, has a legal obligation to use reasonable procedures to assure the maximum possible accuracy of its consumer reports. 15 U.S.C. § 1681e(b).

19.    One of the products Clarity sells to lenders is called Clear Digital Identity™, which it describes as a service that cross-references application information, phone and email details, and exclusive Clarity data to authenticate consumer identities and detect application fraud. Comparing a consumer's personal information against phone, email and Clarity data helps to validate the legitimacy of an applicant's information and gives lenders a much greater assurance that applicants are who they claim to be. A failure to authenticate some of the data points can indicate fraud.

20.    As evidenced by the glaring errors in its reports, Clarity failed to use reasonable procedures in producing the consumer reports regarding Plaintiff which it sold to many creditors, and potential creditors, as any reasonable procedure would have determined that information about

another individual was mixed with Plaintiff's data.

21.    Clarity could reasonably foresee that selling reports which contained data belonging to an unrelated individual would cause significant harm to Plaintiff.

22.    Similarly, Clarity could reasonably foresee that producing credit reports which contain information about other persons – especially persons so obviously not the subject of the credit report – would likely cause harm to the consumer for whom the report was created and for others whose information was thereby improperly disclosed.

23.    In January 2026, Plaintiff requested a consumer credit disclosure from Clarity. See Exhibit "A," Plaintiff's Formal Dispute and Demand for Reinvestigation and Plaintiff's January 22, 2026 Clarity Credit Report.

24.    Pursuant to 15 U.S.C. § 1681g(a), upon receipt of Plaintiff's request, Clarity was required to "clearly and accurately" disclose *all* information in Plaintiff's file at the time of her request, as well as the *sources of information relied upon.*

25.    A request for a consumer disclosure inherently includes a request for the sources of information relied upon; see *Brauer v. ExamOne World Wide Inc.*, No. 222CV07760MEMFJC, 2023 WL 4695899 (C.D. Cal. July 19, 2023) (stating "… these sources clearly fall within the plain language definition of "file," and should have been provided to Brauer when he requested his file.)

26.    As a CRA, Clarity knows that the FCRA requires it to disclose the sources of information relied upon in compiling the consumer's credit report when providing a consumer disclosure. *Id.*

27.    Clarity specifically chose which information to disclose in its consumer report, and therefore acted willfully in preparing a deficient report. In the alternative, Clarity has acted with

gross recklessness and a complete disregard for the rights of consumers to have accurate and complete reports generated about them and to receive such reports.

28.    As a result of Clarity's conduct, Plaintiff has suffered damage to her Clarity credit scores as well as damage to her reputation and loss of credit.

29.    Defendant engaged in inaccurate and/or materially misleading account reporting.

30.    For the OneMain Financial account, Clarity reported a payment history consisting of a string of symbols and codes that did not convey a clear or understandable payment history to a reasonable consumer. It fails to provide a coherent or accurate payment history as required under the FCRA.

31.    The      payment      history      states,      "WVV00-WV00000-V000000000000000000000000000000." The payment history was presented without explanation sufficient to permit a reasonable consumer to understand the account's payment performance, delinquency history, or payment status.

32.    Additionally, for the OneMain Financial account, Clarity reported the OneMain Financial account with a current balance of $7,934.00, a past-due amount of $342.00, and a next-payment amount of $491.00. The report fails to explain the relationship among these figures and omits information necessary to reconcile them. As a result, a reasonable reader could interpret the tradeline as reflecting multiple simultaneously due obligations or an amount currently owed that exceeds the actual delinquency status of the account. The tradeline therefore creates a materially misleading impression regarding Plaintiff's payment obligations and credit risk.

33.    The OneMain Financial tradeline also states that the loan was "modified" but fails to disclose information necessary to understand the effect of the modification on the account's payment obligations, delinquency status, and balance. Without such information, a reasonable user

of the report cannot determine whether the reported balance, payment amount, and account status reflect the modified loan terms. The omission therefore renders the tradeline incomplete and materially misleading. Reporting a modified loan without clearly reporting the modified terms is misleading and incomplete.

34. For the account regarding Republic Bank/NetCredit Clarity reported a payment history consisting of a string of symbols and codes that did not convey a clear or understandable payment history to a reasonable consumer. It fails to provide a coherent or accurate payment history as required under the FCRA.

35. The payment history states, "#-----#-W- -V-0-0-0-0-0- -0- -." The payment history was presented without explanation sufficient to permit a reasonable consumer to understand the account's payment performance, delinquency history, or payment status.

36. Additionally, for the Republic Bank/NetCredit account, Clarity reports a current balance of $0.00, a past-due amount of $0.00, and a next-payment amount of $0.00, while simultaneously identifying the account as being in "collections." The report fails to disclose whether the collection account has been paid, closed, resolved, returned to the creditor, or remains actively subject to collection efforts. As a result, the tradeline creates a materially misleading impression that Plaintiff is currently subject to collection activity despite the absence of any balance due or payment obligation.

37. The Republic Bank/NetCredit tradeline reports that the account is in "collections" and further reports "days in collections" as 508, while simultaneously reporting a current balance, past-due amount, and next-payment amount of $0.00. The report does not disclose whether the collection account has been paid, settled, closed, withdrawn, or remains active. Nor does it explain how an account reflecting no outstanding balance or payment obligation remains classified as a

collection account for 508 days. The omission of this information renders the tradeline incomplete and materially misleading to a reasonable user of the report.

38.     The Republic Bank/NetCredit tradeline states that the account was "purchased by another company," yet the report fails to identify the purported purchaser anywhere in the consumer report. As a result, a reasonable user cannot determine who currently owns the account, whether the debt remains owed to the original creditor or a successor entity, or whether the account is being reported by the proper party. The omission renders the tradeline incomplete and materially misleading because it obscures the identity of the entity purportedly holding the account and prevents the account's ownership history from being understood or verified.

39.     Upon discovery of these errors, Plaintiff submitted a dispute to Clarity which, according to the certified mail receipt, was received by Clarity on March 16, 2026. See Exhibit "A," Plaintiff's Formal Dispute and Demand for Reinvestigation and Plaintiff's January 22, 2026 Clarity Credit Report.

40.     On or about March 17, 2026, Clarity acknowledged receipt of the formal dispute by letter to Plaintiff. See Exhibit "B," Correspondence from Clarity to Plaintiff dated March 17, 2026.

41.     On April 17, 2026, Clarity issued another consumer credit disclosure. See Exhibit "C," Plaintiff's April 17, 2026 Clarity Credit Report.

42.     The disputed information remained substantially unchanged.

43.     The OneMain Financial tradeline continued to report the same unintelligible payment-history coding.

44.     The OneMain Financial tradeline continued to report that the loan had been modified without disclosing information necessary to understand the effect of that modification.

45.     The Republic Bank/NetCredit tradeline continued to report unintelligible payment-

history coding.

46.    The Republic Bank/NetCredit tradeline continued to report the account as being in collections despite simultaneously reporting no balance due and no payment obligation.

47.    The Republic Bank/NetCredit tradeline continued to report that the account had been purchased by another company without identifying the purported purchaser.

48.    In addition to failing to correct the disputed inaccuracies, Clarity introduced a new and materially inaccurate identifier into Plaintiff's file by reporting that Plaintiff was known as "MARISSA PORTER JR."

49.    Plaintiff has never used, been known by, or applied for credit using the name "MARISSA PORTER JR."

50.    The appearance of this new identifier after Plaintiff submitted her dispute demonstrates that Clarity failed to conduct a reasonable reinvestigation and further demonstrates deficiencies in Clarity's procedures for matching consumer information.

51.    Plaintiff has suffered severe emotional distress and has spent time and money attempting to correct her file and forcing Clarity to comply with its statutory obligations, and in procuring counsel.

52.    As the aforementioned inaccuracies continue to report as of the date of this filing, Plaintiff hereby requests Clarity, upon receipt of this lawsuit, conduct an investigation and delete the information identified herein from her credit file.

## COUNT I
## CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)

53.    Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein.

54.    Clarity violated 15 U.S.C. § 1681e(b) when it failed to follow reasonable procedures to assure maximum possible accuracy of consumer reports sold regarding Plaintiff, as

reasonable procedures would not have resulted in Clarity's inclusion of information concerning Marissa Porter JR into Plaintiff's reports, nor would it have included false information like an incorrect address, had account payment histories expressed in unintelligible symbols, failed to clearly identify past modification terms, and failed to clearly indicate the identity of the company that purchased an account.

55.    Clarity's conduct was willful and intentional, or, alternately, was done with a reckless disregard for its duties under the FCRA to provide reports with maximum possible accuracy.

56.    Clarity's policies could reasonably be foreseen to cause harm to Plaintiff.

57.    Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages or statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

WHEREFORE, Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a.    The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.    Reasonable costs and attorneys' fees pursuant to pursuant to 15 U.S.C. § 1681n(a)(3);

c.    Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d.    Such other relief that this Court deems just and proper.

## COUNT II
## CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)
### (Pled in the Alternative to Count I)

58.    Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein and pled

strictly in the alternative to Count I.

59.    Clarity owed Plaintiff a legal duty to utilize reasonable procedures to assure the maximum possible accuracy of her consumer reports.

60.    Clarity breached this duty when it sold reports regarding Plaintiff which included information concerning Marissa Porter JR into Plaintiff's reports, nor would it have included false information like an incorrect address, had account payment histories expressed in unintelligible symbols, failed to clearly identify past modification terms, and failed to clearly indicate the identity of the company that purchased an account..

61.    Clarity's breach violated 15 U.S.C. § 1681e(b), and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a.    Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681o(a)(1);

b.    Reasonable costs and attorneys' fees pursuant to pursuant to 15 U.S.C. § 1681o(a)(2); and,

c.    Such other relief that this Court deems just and proper.

## COUNT III
### CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)

62.    Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein.

63.    Clarity violated **15 U.S.C. § 1681g(a)(2)** when responding to Plaintiff's request for her consumer disclosure by failing to clearly and accurately disclose to Plaintiff the sources of information relied upon concerning information in her credit file.

64.    15 U.S.C. §1681g requires disclosure of all information in the file.

65.    Clarity knows, through complaints from other consumers, that it does not provide

all sources of information as required by the FCRA, yet has declined to correct such omissions in its reports.

66.     Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages and statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.     The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A), or in the alternative;

b.     Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

c.     Reasonable   costs   and   attorneys'   fees   pursuant   to   15 U.S.C. §1681n(a)(3); and

d.     Such other relief that this Court deems just and proper.

**COUNT IV**
**CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)**
**(Pled in the Alternative to Count III)**

67.     Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein and strictly pled in the alternative to Count III.

68.     Clarity owed Plaintiff a legal duty to clearly and accurately disclosure the information in its file on Plaintiff, upon her request, including the sources of such information.

69.     Clarity breached this duty when it failed to disclose the source(s) of information upon which it relied to determine Plaintiff was known as (or is) Marissa Porter JR, when it failed to disclose the source(s) of information upon which it relied to determine that Plaintiff had an additional address of 4220 Pana Rd., when it failed to disclose the source(s) of information upon

which it relied to determine the OneMain Financial account was modified, and when it failed to disclose the source(s) of information upon which it relied to determine the Republic Bank/NetCredit account was purchased by another company.

70.    Clarity's breach violated 15 U.S.C. § 1681g(a)(2) and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.    Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.    Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. § 1681o(a)(2); and,

c.    Such other relief that this Court deems just and proper.

**COUNT V**
**CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681b(a)(3)**

71.    Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein.

72.    Clarity violated 15 U.S.C. § 1681b(a)(3) when it furnished reports to various lenders about Plaintiff in response to a request for a report on an unrelated individual with a different name or address.

73.    Clarity had no reason to believe it had a permissible purpose to furnish these reports as there are essentially no commonalities between the consumer whom the lenders requested reports on and the Plaintiff.

74.    Clarity knows, through complaints from other consumers, that its automated systems often provide data about unrelated consumers in response to requests for reports by lenders.

75.    Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of

Plaintiff's actual damages and statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

WHEREFORE, Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.    The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.    Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

c.    Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. § 1681n(a)(3); and,

d.    Such other relief that this Court deems just and proper.

## COUNT VI
## CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681b(a)(3)
### (Pled in the Alternative to Count V)

76.    Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein.

77.    Clarity owed Plaintiff a legal duty to only sell consumer reports on her to end users with a valid permissible purpose.

78.    Clarity breached this duty when it sold reports containing Plaintiff's information to lenders seeking a consumer report on an individual not related to Plaintiff.

79.    Furnishing Plaintiff's report in response to a request for a different person is per se impermissible.

80.    Clarity thus violated 15 U.S.C. § 1681b(a)(3), and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

WHEREFORE, Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.      Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.      Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. § 1681o(a)(2); and,

c.      Such other relief that this Court deems just and proper.

## COUNT VII
## CLARITY'S WILLFULL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681i(a)(1)(A)

81.     Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein.

82.     Clarity violated 15 U.S.C. § 1681i(a)(1)(A), when it failed to conduct a reasonable investigation into a dispute by Plaintiff of the One Main Financial tradeline and the Republic Bank/NetCredit tradeline.  Clarity's conduct was a result of its regular policies and procedures, which frequently result in it not conducting any investigation.

83.     Clarity's conduct was willful and intentional, or alternatively, was done with a reckless disregard for its duties under the FCRA to make reasonable investigations, and its polices could reasonably be foreseen to cause harm to Plaintiff.

84.     Clarity thus violated 15 U.S.C. § 1681i(a)(1)(A) and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE**, Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.      The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b.      Reasonable   costs   and   attorneys'   fees   pursuant   to   pursuant   to   15   U.S.C.   § 1681n(a)(3);

c.      Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d.      Such other relief that this Court deems just and proper.

## COUNT VIII
### CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681i(a)(1)(A)
### (Pled in the Alternative to Count VII)

85.     Plaintiff adopts and incorporates paragraphs 1 - 52 as if fully stated herein.

86.     Clarity owed Plaintiff a legal duty to conduct a reasonable investigation into Plaintiff's disputes of the One Main Financial tradeline and the Republic Bank/NetCredit tradeline. Clarity's conduct was a result of its regular policies and procedures, which frequently result in it not conducting any investigation.

87.     Clarity breached this duty when it failed to make a reasonable investigation into the disputes, and its policies could reasonably be foreseen to cause harm to Plaintiff.

88.     Clarity thus violated 15 U.S.C. § 1681i(a)(1)(A) and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.      Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.      Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681o(a)(2); and,

c.      Such other relief that this Court deems just and proper.

### JURY TRIAL DEMANDED

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 16th day of June 2026.

Respectfully Submitted,

*/s/ Ethan B. Babb*
**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**DAVID M. BENDER, ESQ.**
Florida Bar No. 49841
Email: dbender@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

## ATTACHED EXHIBIT LIST

A.  Plaintiff's Formal Dispute and Demand for Reinvestigation and Plaintiff's January 22, 2026 Clarity Credit Report.

B.  Correspondence from Clarity to Plaintiff dated March 17, 2026.

C.  Plaintiff's Clarity Credit Disclosure dated April 17, 2026.

**EXHIBIT "A"**

Clarity Services, Inc.
Consumer Assistance
P.O. Box 5717
Allen, TX 75013

Re: **FORMAL DISPUTE AND DEMAND FOR REINVESTIGATION**
Pursuant to the Fair Credit Reporting Act (15 U.S.C. §1681 et seq.)

Consumer: **Marissa Porter**
Date of Birth: **10/07/1994**
Social Security Number: █████████
Current Address: **4220 Tanner Rd, Haines City, FL 33844**
Clarity Report Date: **January 22, 2026**
Phone Number: **740-277-9646**
Reference Number: **3WCY5THW**

To Whom It May Concern:

I am submitting this dispute pursuant to the Fair Credit Reporting Act ("FCRA"), including 15 U.S.C. §§1681e(b) and 1681i, regarding **verifiably inaccurate and internally inconsistent information** contained in my Clarity consumer report.

This letter represents the **most current and controlling version of my dispute** and is limited to the following **clear, factual inaccuracies**:

---

## I. ACCOUNT – ONEMAIN FINANCIAL- (Account ending in 0007)

This trade line is reported with:

Status: **60–89 days past due.**

Comment: **"Loan modified."**

Continued reporting of delinquency and past-due balances.

While a loan modification does not automatically cure delinquency, reporting a modified loan without clearly identifying the post-modification terms relied upon is misleading and incomplete.

In addition, the payment history for this account is reported as: **WVV00-WV00000V0000000000000000000000000000**

The above payment history is **unintelligible and fails to convey any clear or meaningful payment performance** to a reasonable consumer. As reported, this information is confusing and misleading to a reasonable consumer.

## II. ACCOUNT – REPUBLIC BANK / NETCREDIT-Account ending in 0774

This account is reported with **irreconcilable contradictions**, including:

Status: **"Collections."**
Total Collections: **$0.**
Days in Collections: **508.**
Total Days Late: **56.**
Statement that the account was **"Purchased by another company"** with no purchaser identified.

In addition, the **payment history for this account is reported as:** #----#-W--V-0-0-0-0-0--0--

This string of hash symbols does not convey any meaningful or accurate information regarding payment history and is **inherently misleading**. A reasonable consumer cannot determine payment performance from this reporting

## III. INCORRECT AND UNVERIFIED ADDRESS – 4220 PANA RD, HAINES CITY, FL 33844

My Clarity report lists the address **4220 Pana Rd, Haines City, FL 33844**. This address is **not correct and has never been correct.**

Reporting an address that has never belonged to me is inaccurate personal identifying information and constitutes a failure to maintain reasonable procedures to ensure accuracy.

## DEMAND FOR REINVESTIGATION AND CORRECTION

Please conduct a reasonable reinvestigation of the disputed items listed above and **delete or correct any information that cannot be verified as complete and accurate.**

If any item is verified, please provide the **method of verification**, including the name, address, and telephone number of the furnisher, as required by law.

Failure to correct or delete the disputed inaccuracies may result in further action to enforce my rights under the Fair Credit Reporting Act.

I have enclosed a copy of my identification, social security and proof of address for verification purposes.

Sincerely,

Marissa Porter



Your bill is overdue.

## Snapshot of your bill
(details on page 3)

| | |
|---|---|
| Balance from last bill | $341.32 |
| Late fee | $12.85 |
| This month's charges | $328.25 |
| **Total due on Feb 2** | **$682.42** |

You can check your bill easily with the My Verizon app available in App Store or Google Play.

### 🖥 Online

Go to go.vzw.com/bill and sign in to review your bill.

### 📞 By phone

Simply dial #PMT (#768) on your phone and follow the instructions to pay.

### Ⓢ Cash

Go to www.verizon.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment.

### Late fee policy

If you don't pay the total charges due by the due date, you'll be charged 5% of the unpaid balance or $7, whichever is greater, if allowed by law in the state of your billing address.

## verizon

MARISSA PORTER
4220 TANNER RD
HAINES CITY, FL  33844-8111

| | |
|---|---|
| **Bill date** | January 10, 2026 |
| **Account number** | ████████-00001 |
| **Invoice number** | 8939367004 |

### Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

**$682.42**

$ ☐☐☐ . ☐☐

Please see back for instructions on writing to us.

PO BOX 16810
NEWARK, NJ  07101-6810

||..|..|..|..|||....||.||..|..|...|||..||.|

8939367004010 ████████ 00010000003411000000682424

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1.866.544.0401.

verizon



# Clarity Report for PORTER, MARISSA

1/22/2026

## Consumer

Name

PORTER, MARISSA

Address

4220 TANNER RD
HAINES CITY, FL 33844

Reference Number

3WCY5THW

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

Disclaimer: This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines

©2009  2026 Clarity Services Inc. All Rights Reserved.

## Accounts

### Account #1

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | PORTER, MARISSA D | **Date of Birth:** | 10/7/1994 |
| **Address:** | 4220 TANNER RD, HAINES CITY FL 33844 | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | 7402779646 | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXXXX0007 | **Company:** | OneMain Financial |
| **Account Type:** | Secured | **Credit Limit:** | $0 |
| **Ownership:** | Individual | **Current Amount:** | $10,714 |
| **Number of Payments:** | 60 | **Current Balance:** | $7,934 |
| **Payment Frequency:** | Monthly | **Past Due:** | $342 |
| **Open Date:** | 5/27/2022 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $491 |
| **Last Update Date:** | 12/31/2025 | **Status:** | 60 - 89 days past due |
| **Delinquency Date:** | 10/10/2025 | **Closed Date:** | |
| **Payment History:** | WVV00-WV00000V000000000000000000000000000 | **Closed Status:** | |
| **Comment:** | Loan modified | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Secured | **Original Amount:** | $10,714 |
| **First Payment Date:** | 7/8/2022 | **First On-Time Payment Date:** | 7/8/2022 |
| **Last Payment Date:** | 11/11/2025 | **Last On-Time Payment Date:** | 3/13/2025 |
| **Total Late Payments:** | 3 | **Collections (#):** | 1 |
| **Amount of Late Payments:** | $342 | **Total Collections:** | $342 |
| **Total Days Late:** | 266 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 111 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | 60 - 89 days past due |
| **Charge Off Amount:** | | **First Closed Date:** | |

## Account #2

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | PORTER, MARISSA | **Date of Birth:** | 10/7/1994 |
| **Address:** | 2526 N COOK RD, B AB SON PARK FL 33827 | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | 7402779646 | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXX0774 | **Company:** | Republic Bank/NetCredit |
| **Account Type:** | Line of Credit | **Credit Limit:** | $2,950 |
| **Ownership:** | Individual | **Current Amount:** | $1,838 |
| **Number of Payments:** | Line of Credit | **Current Balance:** | $0 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 11/8/2023 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 11/26/2024 | **Status:** | Collections |
| **Delinquency Date:** | 6/13/2024 | **Closed Date:** | 11/26/2024 |
| **Payment History:** | #-----#-W--V-0-0-0-0-0--0-- | **Closed Status:** | |
| **Comment:** | Purchased by another company. | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Line of Credit | **Original Amount:** | $1,300 |
| **First Payment Date:** | 1/31/2024 | **First On-Time Payment Date:** | 1/31/2024 |
| **Last Payment Date:** | 8/8/2024 | **Last On-Time Payment Date:** | 5/30/2024 |
| **Total Late Payments:** | 1 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 56 | **Days in Collections:** | 508 |
| **Longest Late Payment:** | 56 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Collections |
| **Charge Off Amount:** | | **First Closed Date:** | 11/26/2024 |

**Check Cashing Details** (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 8/20/2025  7:28:04 pm EDT 449tet58tw | Credit Application | Charge Account | Perpay |
| 7/11/2025  6:56:57 pm EDT 9vcdmjchn9 | Legitimate Business Need | Online Rent-to-Own | AmericanFirstFinance-Lease |
| 6/5/2025  9:38:44 pm EDT jrdpprgrp0 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 6/5/2025  9:38:43 pm EDT q2zat882yf | Legitimate Business Need | Online Rent-to-Own | Zibby |
| 10/3/2024  7:46:55 pm EDT v2gckrmqsf | Credit Application | Unsecured | FinWise/AmerFirstFin |
| 6/20/2024  9:56:09 am EDT nbe51g583h | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 11/4/2023  8:18:06 pm EDT j1p7q73q5c | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 11/4/2023  8:18:06 pm EDT gfbrn7a1xe | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 9/14/2023  4:11:46 pm EDT be5cb1099m | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 7/6/2023  4:07:28 pm EDT jvss9bkz40 | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 12/26/2022  6:24:25 pm EST tvxf196a1v | Credit Application | Online Installment Loan | Experian on behalf of OneMain |

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 1/21/2026  1:44:03 pm EST 49651715055 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/17/2026  6:59:59 pm EST 49585007805 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026  6:59:59 pm EST 49517091773 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026  6:59:59 pm EST 49552951657 | Account Review | Experian on behalf of Capital One US Card |
| 1/10/2026  6:59:59 pm EST 49433660303 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/7/2026  6:59:59 pm EST 49334033152 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 1/6/2026 6:59:59 pm EST 49379812312 | Account Review | Experian on behalf of Capital One US Card |
| 1/3/2026 9:03:42 pm EST q9rqnfdkn6 | Account Review | OneMain Financial - Batch |
| 1/3/2026 6:59:59 pm EST 49302320741 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025 6:59:59 pm EST 49231131404 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/30/2025 10:40:50 am EST 49208579333 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/29/2025 9:51:22 am EST dvmaqt1f9m | Credit Application | Experian on behalf of Klarna Inc/WebBank |
| 12/28/2025 6:59:59 pm EST 49197344273 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49130902218 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/20/2025 6:59:59 pm EST 49071022062 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/17/2025 6:59:59 pm EST 48978661927 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/15/2025 10:42:46 pm EST 48945671766 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/15/2025 6:59:59 pm EST 49036762580 | Account Review | Experian on behalf of Capital One US Card |
| 12/13/2025 6:59:59 pm EST 48930846160 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/11/2025 10:43:19 pm EST 48850613779 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/11/2025 6:59:59 pm EST 48900326719 | Account Review | Experian on behalf of Capital One US Card |
| 12/10/2025 6:59:59 pm EST 48869418351 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/10/2025 6:59:59 pm EST 48898382605 | Account Review | Experian on behalf of Capital One US Card |
| 12/10/2025 3:27:19 pm EST 48838118095 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/9/2025 1:11:12 am EST 48782378234 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/6/2025 6:59:59 pm EST 48823771607 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/4/2025 12:16:11 am EST 1mjctp8hnf | Account Review | OneMain Financial - Batch |
| 12/3/2025 6:59:59 pm EST 48761361876 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025 6:59:59 pm EST 48713099198 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025 6:59:59 pm EST 48729991884 | Account Review | Experian on behalf of Capital One US Card |
| 11/26/2025 6:59:59 pm EST 48640354035 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/24/2025 6:59:59 pm EST 48631421991 | Account Review | Experian on behalf of Capital One US Card |
| 11/22/2025 6:59:59 pm EST 48580550621 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025 6:59:59 pm EST 48525616308 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/17/2025 6:59:59 pm EST 48491443620 | Account Review | Experian on behalf of Capital One US Card |
| 11/15/2025 6:59:59 pm EST 48448285203 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/13/2025 6:59:59 pm EST 48393143441 | Account Review | Experian on behalf of Capital One US Card |
| 11/12/2025 6:59:59 pm EST 48377520389 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/11/2025 6:59:59 pm EST 48387629491 | Account Review | Experian on behalf of Capital One US Card |
| 11/8/2025 6:59:59 pm EST 48300619978 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 11/7/2025 6:59:59 pm EST 48331436468 | Account Review | Experian on behalf of Capital One US Card |
| 11/5/2025 6:59:59 pm EST 48236572340 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/5/2025 3:22:28 pm EST 48227485647 | Written Consent | Experian on behalf of Experian Credit Match |
| 11/2/2025 9:18:27 pm EST w733gtfk75 | Account Review | OneMain Financial - Batch |
| 11/1/2025 7:59:59 pm EDT 48216171896 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025 7:59:59 pm EDT 48161468851 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025 7:59:59 pm EDT 48082772129 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/24/2025 7:59:59 pm EDT 48118365334 | Account Review | Experian on behalf of Capital One US Card |
| 10/23/2025 7:59:59 pm EDT 48067361772 | Account Review | Experian on behalf of Capital One US Card |
| 10/22/2025 7:59:59 pm EDT 48013745239 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025 7:59:59 pm EDT 48066786796 | Account Review | Experian on behalf of Capital One US Card |
| 10/18/2025 7:59:59 pm EDT 47942096992 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025 7:59:59 pm EDT 47886338415 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/13/2025 7:59:59 pm EDT 47866250354 | Account Review | Experian on behalf of Capital One US Card |
| 10/11/2025 7:59:59 pm EDT 47834196580 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025 7:59:59 pm EDT 47784605365 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/4/2025 7:59:59 pm EDT 47714151901 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/3/2025 7:03:33 am EDT p67awfbbfm | Account Review | OneMain Financial - Batch |
| 10/1/2025 7:59:59 pm EDT 47629607574 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025 7:59:59 pm EDT 47577100563 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025 7:59:59 pm EDT 47531088491 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/20/2025 7:59:59 pm EDT 47453950524 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025 7:59:59 pm EDT 47357374025 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025 7:59:59 pm EDT 47333169004 | Account Review | Experian on behalf of Capital One US Card |
| 9/13/2025 7:59:59 pm EDT 47415055402 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 7:59:59 pm EDT 47278179898 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/6/2025 7:59:59 pm EDT 47217838139 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/4/2025 3:43:02 am EDT 379mqk071y | Account Review | OneMain Financial - Batch |
| 9/3/2025 7:59:59 pm EDT 47149161168 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025 7:59:59 pm EDT 47097470829 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025 7:59:59 pm EDT 47048741934 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/26/2025 7:59:59 pm EDT 47081215831 | Account Review | Experian on behalf of Capital One US Card |
| 8/23/2025 7:59:59 pm EDT 46989063466 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/20/2025 7:59:59 pm EDT 46926434368 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 8/14/2025 7:59:59 pm EDT 46865995850 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/13/2025 7:59:59 pm EDT 46848897796 | Account Review | Experian on behalf of Capital One US Card |
| 8/12/2025 7:59:59 pm EDT 46898562753 | Account Review | Experian on behalf of Capital One US Card |
| 8/9/2025 7:59:59 pm EDT 46774054955 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/9/2025 7:59:59 pm EDT 46801563659 | Account Review | Experian on behalf of Capital One US Card |
| 8/6/2025 7:59:59 pm EDT 46739860795 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/3/2025 7:59:59 pm EDT 46707062165 | Account Review | Experian on behalf of Capital One US Card |
| 8/3/2025 3:45:29 am EDT hrs5p2vsya | Account Review | OneMain Financial - Batch |
| 8/2/2025 7:59:59 pm EDT 46651764781 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/30/2025 7:59:59 pm EDT 46617077265 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/27/2025 7:59:59 pm EDT 46565585280 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025 7:59:59 pm EDT 46503227104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/19/2025 7:59:59 pm EDT 46429202941 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025 7:59:59 pm EDT 46397119884 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025 7:59:59 pm EDT 46459706852 | Account Review | Experian on behalf of Capital One US Card |
| 7/14/2025 7:59:59 pm EDT 46366915242 | Account Review | Experian on behalf of Capital One US Card |
| 7/12/2025 7:59:59 pm EDT 46328939852 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/11/2025 6:56:39 pm EDT 4ceyrm4vgb | Written Consent | Koalafi |
| 7/11/2025 6:56:39 pm EDT rrt0fwtqrz | Written Consent | Snap Finance RTO PQ (2) |
| 7/9/2025 7:59:59 pm EDT 46283324493 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/5/2025 7:59:59 pm EDT 46209576679 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/3/2025 4:46:56 am EDT rtvpwyeh7t | Account Review | OneMain Financial - Batch |
| 7/2/2025 7:59:59 pm EDT 46173737549 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/1/2025 7:59:59 pm EDT 46199172251 | Account Review | Experian on behalf of Capital One US Card |
| 6/29/2025 7:59:59 pm EDT 46108439921 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025 7:59:59 pm EDT 46078713839 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025 7:59:59 pm EDT 46024983034 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025 7:59:59 pm EDT 45949135104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/14/2025 7:59:59 pm EDT 45921622318 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45843177493 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45822995407 | Account Review | Experian on behalf of Capital One US Card |
| 6/7/2025 7:59:59 pm EDT 45764030913 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/5/2025 9:38:45 pm EDT ahqwvazbhm | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 6/4/2025 7:59:59 pm EDT 45732661905 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 6/3/2025  7:59:59 pm EDT 45784735375 | Account Review | Experian on behalf of Capital One US Card |
| 6/3/2025  4:08:59 am EDT 2hcxfgwft7 | Account Review | OneMain Financial - Batch |
| 6/1/2025  7:59:59 pm EDT 45683442619 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/29/2025  7:59:59 pm EDT 45649406448 | Account Review | Experian on behalf of Capital One US Card |
| 5/28/2025  7:59:59 pm EDT 45629500824 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025  7:59:59 pm EDT 45558521891 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025  7:59:59 pm EDT 45492096674 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025  7:59:59 pm EDT 45586938902 | Account Review | Experian on behalf of Capital One US Card |
| 5/17/2025  7:59:59 pm EDT 45437848004 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/14/2025  7:59:59 pm EDT 45399227116 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/12/2025  7:59:59 pm EDT 45349046657 | Account Review | Experian on behalf of Capital One US Card |
| 5/10/2025  7:59:59 pm EDT 45298836833 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025  7:59:59 pm EDT 45272287452 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025  7:59:59 pm EDT 45286633692 | Account Review | Experian on behalf of Capital One US Card |
| 5/3/2025  7:59:59 pm EDT 45202137321 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/3/2025  2:52:14 am EDT 4xq8d97606 | Account Review | OneMain Financial - Batch |
| 4/30/2025  7:59:59 pm EDT 45163513801 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2025  7:59:59 pm EDT 45063311709 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/23/2025  7:59:59 pm EDT 45020465491 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/19/2025  7:59:59 pm EDT 44932215306 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/16/2025  7:59:59 pm EDT 44890911243 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/12/2025  7:59:59 pm EDT 44811879575 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/10/2025  7:59:59 pm EDT 44762607421 | Account Review | Experian on behalf of Capital One US Card |
| 4/9/2025  7:59:59 pm EDT 44780018099 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/5/2025  7:59:59 pm EDT 44723449241 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/3/2025  6:40:32 am EDT fwh3m62hbz | Account Review | OneMain Financial - Batch |
| 4/2/2025  7:59:59 pm EDT 44638934133 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/2/2025  7:59:59 pm EDT 44691686175 | Account Review | Experian on behalf of Capital One US Card |
| 3/30/2025  7:59:59 pm EDT 44619782687 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/26/2025  7:59:59 pm EDT 44553067110 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/24/2025  7:59:59 pm EDT 44570875769 | Account Review | Experian on behalf of Capital One US Card |
| 3/22/2025  7:59:59 pm EDT 44308048565 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/19/2025  7:59:59 pm EDT 44259343129 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/15/2025  7:59:59 pm EDT 44204655119 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 3/12/2025 7:59:59 pm EDT 44142453089 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/10/2025 7:59:59 pm EDT 44106926152 | Account Review | Experian on behalf of Capital One US Card |
| 3/8/2025 6:59:59 pm EST 44041728476 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2025 6:59:59 pm EST 43990960844 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/3/2025 12:55:00 am EST y55nv4rbt3 | Account Review | OneMain Financial - Batch |
| 3/1/2025 6:59:59 pm EST 43959099847 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/26/2025 6:59:59 pm EST 44490148607 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/23/2025 6:59:59 pm EST 44508259964 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/22/2025 6:59:59 pm EST 43874961850 | Account Review | Experian on behalf of Capital One US Card |
| 2/20/2025 6:59:59 pm EST 43867774131 | Account Review | Experian on behalf of Capital One US Card |
| 2/19/2025 6:59:59 pm EST 43765058035 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/18/2025 6:59:59 pm EST 43863969235 | Account Review | Experian on behalf of Capital One US Card |
| 2/15/2025 6:59:59 pm EST 43691890184 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/13/2025 6:59:59 pm EST 43719454687 | Account Review | Experian on behalf of Capital One US Card |
| 2/12/2025 6:59:59 pm EST 43661318193 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/10/2025 6:59:59 pm EST 43631683946 | Account Review | Experian on behalf of Capital One US Card |
| 2/9/2025 6:59:59 pm EST 43567375239 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/6/2025 6:59:59 pm EST 43521946659 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/5/2025 6:59:59 pm EST 43515200450 | Account Review | Experian on behalf of Capital One US Card |
| 2/3/2025 12:52:51 am EST x0q0hgjkg3 | Account Review | OneMain Financial - Batch |
| 2/1/2025 6:59:59 pm EST 43471882286 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/31/2025 6:59:59 pm EST 43485753086 | Account Review | Experian on behalf of Capital One US Card |
| 1/29/2025 6:59:59 pm EST 43400804995 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/26/2025 6:59:59 pm EST 43369312978 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/22/2025 6:59:59 pm EST 43322329104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/22/2025 6:59:59 pm EST 43280404995 | Account Review | Experian on behalf of Credit One Bank NA |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MARISSA PORTER | 12/26/2022 6:24:25 pm EST tvxf196a1v | 1/3/2026 9:03:42 pm EST q9rqnfdkn6 | 24 |
| MARISSA D PORTER | 7/6/2023 4:07:28 pm EDT jvss9bkz40 | 6/20/2024 9:56:09 am EDT nbe51g583h | 3 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/7/1994 | 12/26/2022 6:24:25 pm EST tvxf196a1v | 1/3/2026 9:03:42 pm EST q9rqnfdkn6 | 27 |

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 2526 N COOK RD BABSON PARK FL 33827 | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 11/4/2023 8:18:06 pm EDT glbrn7a1xe | 2 |
| 2957 CANTER LN KISSIMMEE FL 34746 | 12/26/2022 6:24:25 pm EST tvxf196a1v | 9/14/2023 4:11:46 pm EDT be5cb1099m | 3 |
| 4220 PANA RD HAINES CITY FL 33844 | 6/20/2024 9:56:09 am EDT nbe51g583h | 6/20/2024 9:56:09 am EDT nbe51g583h | 1 |
| 4220 TANNER RD HAINES CITY FL 33844 | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | 1/3/2026 9:03:42 pm EST q9rqnfdkn6 | 21 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 11/4/2023 8:18:06 pm EDT j1p7q73q5c | 2 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 740-277-9646 | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | 8/20/2025 7:28:04 pm EDT 449tet58tw | 6 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 740-277-9646 | 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | 6/5/2025 9:38:45 pm EDT ahqwvazbhm | 2 |

Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MARISSA.PORTER33@GMAIL.COM | 11/4/2023 8:18:06 pm EDT j1p7q73q5c | 8/20/2025 7:28:04 pm EDT 449tet58tw | 9 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 11/4/2023 8:18:06 pm EDT j1p7q73q5c | 2 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to

associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $8,500.00 | 7/11/2025 6:56:39 pm EDT 4ceyrm4vgb | 7/11/2025 6:56:57 pm EDT 9vcdmjchn9 | 2 |
| $10,000.00 | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | 2 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| NOTHING | 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | 1 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| Bank Routing Number: | ███████ | Bank Account Number: | ███████ |
|---|---|---|---|
| Bank Routing Number First Reported (Date/Time/Tracking #): | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | Bank Account Type: | CHECKING |
| | | Bank Account Type Last Reported: | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | Bank Name: | Jpmorgan Chase Bank, N.A. |
| | | Main Office Address: | 300 N FRANKLIN ST TAMPA FL, 33602 |
| # of Times Bank Routing Number Reported: | 1 | Main Office Phone: | 813-302-6689 |

| Bank Routing Number: | ███████ | Bank Account Number: | ███████ |
|---|---|---|---|
| Bank Routing Number First Reported (Date/Time/Tracking #): | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | Bank Account Type: | |
| | | Bank Account Type Last Reported: | |

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | **Bank Name:** | Capital One Bank, Na |
| | | **Main Office Address:** | 1 S ORANGE ST WILMINGTON DE, 19801 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 302-658-2200 |

Page 13 of 14

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity "file" and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| Company | Experian |
|---|---|
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen, TX 75013-0036 |
| Phone Number: | 888-397-3742 |



Clarity Services, Inc.
A part of Experian
PO Box 16
Allen, TX 75013
866-390-3118

March 17, 2026

Marissa Porter
4220 Tanner Rd, Haines City, FL, 33844

**Re: Clarity: Description of Reinvestigation Process**

Dear Consumer

Clarity is providing this communication in response to your request for a description of the procedure used to determine the accuracy and completeness of information.

According to the Fair Credit Reporting Act, our role in the dispute process is to review the accuracy and completeness of any disputed item and notifying the source about the dispute and disclosing all relevant information regarding your dispute. To help resolve the dispute, we will review all relevant documents submitted with the dispute and will forward them to the source if we are unable to resolve the issue. When we contact the source, we ask that they verify all of the information regarding the item you disputed and timely respond to ensure that we provide the results of the dispute to you within the timeframes established by applicable law (typically within 30 days of the date that we received your dispute (21 days for Maine residents)).

We review and consider the source's response to determine whether to accept it, reject it, or follow up for additional information. If, after processing, we find that the disputed information is inaccurate, incomplete or cannot be verified, we then delete or modify that information, as appropriate. If we do not receive a response from the source within the required period, we update the item as you have requested or delete the information and send you the results.

In some instances, we can determine whether the disputed information should be changed or deleted without having to contact the source. After we complete our processing, we send you the results. If you question the results, you may also contact the source directly. Please refer to your credit report for the source's name, address, and phone number (if available). For more details, or if you have additional questions, please contact us directly at (866) 390-3118.

Regards,

**Consumer Support**
Clarity Services, Inc.
P. 866-390-3118
P.O. Box 16
Allen, TX 75013

© 2026 Experian Information Solutions, Inc. • All rights reserved
Experian and the Experian marks used herein are trademarks or
registered trademarks of Experian Information Solutions, Inc.
Other product and company names mentioned herein are the property of their respective owners.

# Clarity Report for PORTER, MARISSA

7J: ;4;F ˙5˙

**4/17/2026**

## Consumer

Name

PORTER, MARISSA

Address

4220 TANNER RD
HAINES CITY, FL 33844

Reference Number

SFAH9WZA

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.

©2009 - 2026 Clarity Services Inc. All Rights Reserved.

## Accounts

### Account #1

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | PORTER, MARISSA D | **Date of Birth:** | 10/7/1994 |
| **Address:** | 4220 TANNER RD, HAINES CITY FL 33844 | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | 7402779646 | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXXXX0007 | **Company:** | OneMain Financial |
| **Account Type:** | Secured | **Credit Limit:** | $0 |
| **Ownership:** | Individual | **Current Amount:** | $10,714 |
| **Number of Payments:** | 60 | **Current Balance:** | $7,548 |
| **Payment Frequency:** | Monthly | **Past Due:** | $180 |
| **Open Date:** | 5/27/2022 | **Actual Payment:** | $150 |
| **First Due Date:** | | **Next Payment Amount:** | $149 |
| **Last Update Date:** | 3/31/2026 | **Status:** | 30 - 59 days past due |
| **Delinquency Date:** | 10/10/2025 | **Closed Date:** | |
| **Payment History:** | VVWWVV00-WV00000V00000000000000000000000000000 | **Closed Status:** | |
| **Comment:** | Loan modified | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Secured | **Original Amount:** | $10,714 |
| **First Payment Date:** | 7/8/2022 | **First On-Time Payment Date:** | 7/8/2022 |
| **Last Payment Date:** | 3/13/2026 | **Last On-Time Payment Date:** | 3/13/2025 |
| **Total Late Payments:** | 3 | **Collections (#):** | 1 |
| **Amount of Late Payments:** | $180 | **Total Collections:** | $180 |
| **Total Days Late:** | 351 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 189 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | 60 - 89 days past due |
| **Charge Off Amount:** | | **First Closed Date:** | |

## Account #2

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | PORTER, MARISSA | **Date of Birth:** | 10/7/1994 |
| **Address:** | 2526 N COOK RD, B AB SON PARK FL 33827 | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | 7402779646 | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXX0774 | **Company:** | Republic Bank/NetCredit |
| **Account Type:** | Line of Credit | **Credit Limit:** | $2,950 |
| **Ownership:** | Individual | **Current Amount:** | $1,838 |
| **Number of Payments:** | Line of Credit | **Current Balance:** | $0 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 11/8/2023 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 11/26/2024 | **Status:** | Collections |
| **Delinquency Date:** | 6/13/2024 | **Closed Date:** | 11/26/2024 |
| **Payment History:** | #-----#-W--V-0-0-0-0-0--0-- | **Closed Status:** | |
| **Comment:** | Purchased by another company. | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Line of Credit | **Original Amount:** | $1,300 |
| **First Payment Date:** | 1/31/2024 | **First On-Time Payment Date:** | 1/31/2024 |
| **Last Payment Date:** | 8/8/2024 | **Last On-Time Payment Date:** | 5/30/2024 |
| **Total Late Payments:** | 1 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 56 | **Days in Collections:** | 593 |
| **Longest Late Payment:** | 56 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Collections |
| **Charge Off Amount:** | | **First Closed Date:** | 11/26/2024 |

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 3/4/2026 6:30:38 pm EST b5z6ne8tjk | Credit Application | Charge Account | Perpay |
| 8/20/2025 7:28:04 pm EDT 449tet58tw | Credit Application | Charge Account | Perpay |
| 7/11/2025 6:56:57 pm EDT 9vcdmjchn9 | Legitimate Business Need | Online Rent-to-Own | AmericanFirstFinance-Lease |
| 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 6/5/2025 9:38:43 pm EDT q2zat882yf | Legitimate Business Need | Online Rent-to-Own | Zibby |
| 10/3/2024 7:46:55 pm EDT v2gckrmqsf | Credit Application | Unsecured | FinWise/AmerFirstFin |
| 6/20/2024 9:56:09 am EDT nbe51g583h | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 11/4/2023 8:18:06 pm EDT j1p7q73q5c | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 9/14/2023 4:11:46 pm EDT be5cb1099m | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 7/6/2023 4:07:28 pm EDT jvss9bkz40 | Credit Application | Online Installment Loan | Experian on behalf of OneMain |
| 12/26/2022 6:24:25 pm EST tvxf196a1v | Credit Application | Online Installment Loan | Experian on behalf of OneMain |

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 4/15/2026 7:59:59 pm EDT 51261880100 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/13/2026 3:43:55 pm EDT feq6d36sjj | Consumer Request | Clarity Compliance |
| 4/11/2026 7:59:59 pm EDT 51123602595 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/11/2026 7:59:59 pm EDT 51222947333 | Account Review | Experian on behalf of Capital One US Card |
| 4/9/2026 7:59:59 pm EDT 51168093720 | Account Review | Experian on behalf of Capital One US Card |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 4/8/2026  7:59:59 pm EDT 51073521688 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/8/2026  1:12:37 pm EDT 51054193784 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/4/2026  7:59:59 pm EDT 51010516650 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/3/2026  3:32:50 am EDT se3ms57fds | Account Review | OneMain Financial - Batch |
| 4/1/2026  7:59:59 pm EDT 50973413761 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/29/2026  7:59:59 pm EDT 50903535697 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/29/2026 11:12:32 am EDT 3v4mxx1fa5 | Credit Application | Experian on behalf of Klarna Inc/WebBank |
| 3/27/2026  4:02:49 pm EDT y4a64hqjwa | Consumer Request | Clarity Compliance |
| 3/25/2026  7:59:59 pm EDT 50863821304 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/25/2026  7:59:59 pm EDT 50886449906 | Account Review | Experian on behalf of Capital One US Card |
| 3/24/2026  1:08:48 pm EDT 50823584879 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/23/2026  7:59:59 pm EDT 50877725101 | Pre-screen | Experian on behalf of Union Credit Inc |
| 3/23/2026  1:41:20 pm EDT m3na5qtmgp | Written Consent | Cherry Technologies Inc |
| 3/21/2026  7:59:59 pm EDT 50775775406 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/21/2026  7:59:59 pm EDT 50827072931 | Account Review | Experian on behalf of Capital One US Card |
| 3/18/2026  7:59:59 pm EDT 50734638316 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/18/2026  1:20:30 pm EDT 50693000339 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/17/2026  3:04:24 pm EDT y0grhnrynx | Consumer Request | Clarity Compliance |
| 3/16/2026  7:59:59 pm EDT 50742774218 | Account Review | Experian on behalf of Capital One US Card |
| 3/14/2026  7:59:59 pm EDT 50644174045 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/14/2026  3:06:40 pm EDT 50608556020 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/13/2026  7:02:15 pm EDT 50605100733 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/11/2026  7:59:59 pm EDT 50584448133 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/11/2026  7:59:59 pm EDT 50634040490 | Account Review | Experian on behalf of Capital One US Card |
| 3/11/2026  7:11:22 pm EDT 50546205382 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/10/2026  7:59:59 pm EDT 50605690091 | Account Review | Experian on behalf of Capital One US Card |
| 3/9/2026  4:24:41 pm EDT 50534159132 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/8/2026  8:29:13 pm EDT 50531604914 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/7/2026  6:59:59 pm EST 50502124994 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/6/2026  6:59:59 pm EST 50536516332 | Account Review | Experian on behalf of Capital One US Card |
| 3/5/2026  2:36:20 pm EST 50466137160 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/4/2026  6:59:59 pm EST 50449208913 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/4/2026  6:27:21 pm EST 50422147020 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/3/2026 10:25:04 pm EST enjtqbeane | Account Review | OneMain Financial - Batch |

| Date/Time/Tracking # | Purpose | Company |
| --- | --- | --- |
| 3/1/2026  6:59:59 pm EST 50400228813 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/25/2026  6:59:59 pm EST 50295184243 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/21/2026  6:59:59 pm EST 50216829050 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/20/2026  6:59:59 pm EST 50153633354 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/17/2026  6:59:59 pm EST 50141437498 | Account Review | Experian on behalf of Capital One US Card |
| 2/14/2026  6:59:59 pm EST 50083046027 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/14/2026  6:59:59 pm EST 50107201241 | Account Review | Experian on behalf of Capital One US Card |
| 2/13/2026  6:59:59 pm EST 50103595001 | Account Review | Experian on behalf of Capital One US Card |
| 2/11/2026  6:59:59 pm EST 50026301831 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/9/2026 10:06:18 pm EST 49984601784 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/7/2026  6:59:59 pm EST 49937831693 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/7/2026  6:59:59 pm EST 49990230752 | Account Review | Experian on behalf of Capital One US Card |
| 2/7/2026  2:36:40 pm EST 49932740678 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/5/2026 10:13:03 pm EST 49928195051 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/4/2026  6:59:59 pm EST 49918095079 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/4/2026  2:44:59 pm EST 49884702765 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/3/2026  2:36:22 pm EST 49866979199 | Written Consent | Experian on behalf of Experian Credit Match |
| 2/3/2026  1:50:27 am EST 7f006k84nq | Account Review | OneMain Financial - Batch |
| 2/2/2026  6:59:59 pm EST 49854864960 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026  6:59:59 pm EST 49929209157 | Account Review | Experian on behalf of Capital One US Card |
| 2/1/2026 10:55:18 pm EST 49835602277 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/31/2026  8:12:18 pm EST 49830704903 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/28/2026  6:59:59 pm EST 49823784284 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/26/2026 10:42:20 pm EST 49775246043 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/24/2026 10:56:13 pm EST 49725105858 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/24/2026  6:59:59 pm EST 49740910256 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/24/2026  6:59:59 pm EST 49778568639 | Account Review | Experian on behalf of Capital One US Card |
| 1/22/2026 11:47:16 am EST 2cp766ytwf | Consumer Request | Clarity Compliance |
| 1/21/2026  6:59:59 pm EST 49694350155 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026  1:44:03 pm EST 49651715055 | Written Consent | Experian on behalf of Experian Credit Match |
| 1/17/2026  6:59:59 pm EST 49585007805 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026  6:59:59 pm EST 49517091773 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026  6:59:59 pm EST 49552951657 | Account Review | Experian on behalf of Capital One US Card |
| 1/10/2026  6:59:59 pm EST 49433660303 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 1/7/2026  6:59:59 pm EST 49334033152 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/6/2026  6:59:59 pm EST 49379812312 | Account Review | Experian on behalf of Capital One US Card |
| 1/3/2026  9:03:42 pm EST q9rqnfdkn6 | Account Review | OneMain Financial - Batch |
| 1/3/2026  6:59:59 pm EST 49302320741 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025  6:59:59 pm EST 49231131404 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/30/2025 10:40:50 am EST 49208579333 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/29/2025  9:51:22 am EST dvmaqt1f9m | Credit Application | Experian on behalf of Klarna Inc/WebBank |
| 12/28/2025  6:59:59 pm EST 49197344273 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025  6:59:59 pm EST 49130902218 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/20/2025  6:59:59 pm EST 49071022062 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/17/2025  6:59:59 pm EST 48978661927 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/15/2025 10:42:46 pm EST 48945671766 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/15/2025  6:59:59 pm EST 49036762580 | Account Review | Experian on behalf of Capital One US Card |
| 12/13/2025  6:59:59 pm EST 48930846160 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/11/2025 10:43:19 pm EST 48850613779 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/11/2025  6:59:59 pm EST 48900326719 | Account Review | Experian on behalf of Capital One US Card |
| 12/10/2025  6:59:59 pm EST 48869418351 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/10/2025  6:59:59 pm EST 48898382605 | Account Review | Experian on behalf of Capital One US Card |
| 12/10/2025  3:27:19 pm EST 48838118095 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/9/2025  1:11:12 am EST 48782378234 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/6/2025  6:59:59 pm EST 48823771607 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/4/2025 12:16:11 am EST 1mjctp8hnf | Account Review | OneMain Financial - Batch |
| 12/3/2025  6:59:59 pm EST 48761361876 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025  6:59:59 pm EST 48713099198 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025  6:59:59 pm EST 48729991884 | Account Review | Experian on behalf of Capital One US Card |
| 11/26/2025  6:59:59 pm EST 48640354035 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/24/2025  6:59:59 pm EST 48631421991 | Account Review | Experian on behalf of Capital One US Card |
| 11/22/2025  6:59:59 pm EST 48580550621 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025  6:59:59 pm EST 48525616308 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/17/2025  6:59:59 pm EST 48491443620 | Account Review | Experian on behalf of Capital One US Card |
| 11/15/2025  6:59:59 pm EST 48448285203 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/13/2025  6:59:59 pm EST 48393143441 | Account Review | Experian on behalf of Capital One US Card |
| 11/12/2025  6:59:59 pm EST 48377520389 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/11/2025  6:59:59 pm EST 48387629491 | Account Review | Experian on behalf of Capital One US Card |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 11/8/2025  6:59:59 pm EST 48300619978 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/7/2025  6:59:59 pm EST 48331436468 | Account Review | Experian on behalf of Capital One US Card |
| 11/5/2025  6:59:59 pm EST 48236572340 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/5/2025  3:22:28 pm EST 48227485647 | Written Consent | Experian on behalf of Experian Credit Match |
| 11/2/2025  9:18:27 pm EST w733gtfk75 | Account Review | OneMain Financial - Batch |
| 11/1/2025  7:59:59 pm EDT 48216171896 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025  7:59:59 pm EDT 48161468851 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025  7:59:59 pm EDT 48082772129 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/24/2025  7:59:59 pm EDT 48118365334 | Account Review | Experian on behalf of Capital One US Card |
| 10/23/2025  7:59:59 pm EDT 48067361772 | Account Review | Experian on behalf of Capital One US Card |
| 10/22/2025  7:59:59 pm EDT 48013745239 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025  7:59:59 pm EDT 48066786796 | Account Review | Experian on behalf of Capital One US Card |
| 10/18/2025  7:59:59 pm EDT 47942096992 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025  7:59:59 pm EDT 47886338415 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/13/2025  7:59:59 pm EDT 47866250354 | Account Review | Experian on behalf of Capital One US Card |
| 10/11/2025  7:59:59 pm EDT 47834196580 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025  7:59:59 pm EDT 47784605365 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/4/2025  7:59:59 pm EDT 47714151901 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/3/2025  7:03:33 am EDT p67awfbbfm | Account Review | OneMain Financial - Batch |
| 10/1/2025  7:59:59 pm EDT 47629607574 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025  7:59:59 pm EDT 47577100563 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025  7:59:59 pm EDT 47531088491 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/20/2025  7:59:59 pm EDT 47453950524 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025  7:59:59 pm EDT 47357374025 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025  7:59:59 pm EDT 47333169004 | Account Review | Experian on behalf of Capital One US Card |
| 9/13/2025  7:59:59 pm EDT 47415055402 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025  7:59:59 pm EDT 47278179898 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/6/2025  7:59:59 pm EDT 47217838139 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/4/2025  3:43:02 am EDT 379mqk071y | Account Review | OneMain Financial - Batch |
| 9/3/2025  7:59:59 pm EDT 47149161168 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025  7:59:59 pm EDT 47097470829 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025  7:59:59 pm EDT 47048741934 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/26/2025  7:59:59 pm EDT 47081215831 | Account Review | Experian on behalf of Capital One US Card |
| 8/23/2025  7:59:59 pm EDT 46989063466 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 8/20/2025  7:59:59 pm EDT 46926434368 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/14/2025  7:59:59 pm EDT 46865995850 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/13/2025  7:59:59 pm EDT 46848897796 | Account Review | Experian on behalf of Capital One US Card |
| 8/12/2025  7:59:59 pm EDT 46898562753 | Account Review | Experian on behalf of Capital One US Card |
| 8/9/2025  7:59:59 pm EDT 46774054955 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/9/2025  7:59:59 pm EDT 46801563659 | Account Review | Experian on behalf of Capital One US Card |
| 8/6/2025  7:59:59 pm EDT 46739860795 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/3/2025  7:59:59 pm EDT 46707062165 | Account Review | Experian on behalf of Capital One US Card |
| 8/3/2025  3:45:29 am EDT hrs5p2vsya | Account Review | OneMain Financial - Batch |
| 8/2/2025  7:59:59 pm EDT 46651764781 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/30/2025  7:59:59 pm EDT 46617077265 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/27/2025  7:59:59 pm EDT 46565585280 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025  7:59:59 pm EDT 46503227104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/19/2025  7:59:59 pm EDT 46429202941 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025  7:59:59 pm EDT 46397119884 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025  7:59:59 pm EDT 46459706852 | Account Review | Experian on behalf of Capital One US Card |
| 7/14/2025  7:59:59 pm EDT 46366915242 | Account Review | Experian on behalf of Capital One US Card |
| 7/12/2025  7:59:59 pm EDT 46328939852 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/11/2025  6:56:39 pm EDT rrt0fwtqrz | Written Consent | Snap Finance RTO PQ (2) |
| 7/11/2025  6:56:39 pm EDT 4ceyrm4vgb | Written Consent | Koalafi |
| 7/9/2025  7:59:59 pm EDT 46283324493 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/5/2025  7:59:59 pm EDT 46209576679 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/3/2025  4:46:56 am EDT rtvpwyeh7t | Account Review | OneMain Financial - Batch |
| 7/2/2025  7:59:59 pm EDT 46173737549 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/1/2025  7:59:59 pm EDT 46199172251 | Account Review | Experian on behalf of Capital One US Card |
| 6/29/2025  7:59:59 pm EDT 46108439921 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025  7:59:59 pm EDT 46078713839 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025  7:59:59 pm EDT 46024983034 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025  7:59:59 pm EDT 45949135104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/14/2025  7:59:59 pm EDT 45921622318 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025  7:59:59 pm EDT 45843177493 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025  7:59:59 pm EDT 45822995407 | Account Review | Experian on behalf of Capital One US Card |
| 6/7/2025  7:59:59 pm EDT 45764030913 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/5/2025  9:38:45 pm EDT ahqwvazbhm | Legitimate Business Need | Experian on behalf of Acima Digital LLC |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 6/4/2025  7:59:59 pm EDT 45732661905 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/3/2025  7:59:59 pm EDT 45784735375 | Account Review | Experian on behalf of Capital One US Card |
| 6/3/2025  4:08:59 am EDT 2hcxfgwft7 | Account Review | OneMain Financial - Batch |
| 6/1/2025  7:59:59 pm EDT 45683442619 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/29/2025  7:59:59 pm EDT 45649406448 | Account Review | Experian on behalf of Capital One US Card |
| 5/28/2025  7:59:59 pm EDT 45629500824 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025  7:59:59 pm EDT 45558521891 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025  7:59:59 pm EDT 45492096674 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025  7:59:59 pm EDT 45586938902 | Account Review | Experian on behalf of Capital One US Card |
| 5/17/2025  7:59:59 pm EDT 45437848004 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/14/2025  7:59:59 pm EDT 45399227116 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/12/2025  7:59:59 pm EDT 45349046657 | Account Review | Experian on behalf of Capital One US Card |
| 5/10/2025  7:59:59 pm EDT 45298836833 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025  7:59:59 pm EDT 45272287452 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025  7:59:59 pm EDT 45286633692 | Account Review | Experian on behalf of Capital One US Card |
| 5/3/2025  7:59:59 pm EDT 45202137321 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/3/2025  2:52:14 am EDT 4xq8d97606 | Account Review | OneMain Financial - Batch |
| 4/30/2025  7:59:59 pm EDT 45163513801 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2025  7:59:59 pm EDT 45063311709 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/23/2025  7:59:59 pm EDT 45020465491 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/19/2025  7:59:59 pm EDT 44932215306 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MARISSA PORTER | 12/26/2022 6:24:25 pm EST tvxf196a1v | 4/13/2026 3:43:55 pm EDT feq6d36sjj | 30 |
| MARISSA PORTER JR | 3/23/2026 1:41:20 pm EDT m3na5qtmgp | 3/23/2026 1:41:20 pm EDT m3na5qtmgp | 1 |
| MARISSA D PORTER | 7/6/2023 4:07:28 pm EDT jvss9bkz40 | 6/20/2024 9:56:09 am EDT nbe51g583h | 3 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/7/1994 | 12/26/2022 6:24:25 pm EST tvxf196a1v | 4/13/2026 3:43:55 pm EDT feq6d36sjj | 34 |

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 2526 N COOK RD BABSON PARK FL 33827 | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 2 |
| 2957 CANTER LN KISSIMMEE FL 34746 | 12/26/2022 6:24:25 pm EST tvxf196a1v | 9/14/2023 4:11:46 pm EDT be5cb1099m | 3 |
| 4220 TANNER RD HAINES CITY FL 33844 | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | 4/13/2026 3:43:55 pm EDT feq6d36sjj | 28 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 11/4/2023 8:18:06 pm EDT j1p7q73q5c | 2 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 740-277-9646 | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | 3/23/2026 1:41:20 pm EDT m3na5qtmgp | 8 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 740-277-9646 | 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | 6/5/2025 9:38:45 pm EDT ahqwvazbhm | 2 |

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MARISSA.PORTER33@GMAIL.COM | 11/4/2023 8:18:06 pm EDT j1p7q73q5c | 3/27/2026 4:02:49 pm EDT y4a64hqjwa | 12 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 11/4/2023 8:18:06 pm EDT gfbrn7a1xe | 11/4/2023 8:18:06 pm EDT j1p7q73q5c | 2 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $8,500.00 | 7/11/2025 6:56:39 pm EDT 4ceyrm4vgb | 7/11/2025 6:56:57 pm EDT 9vcdmjchn9 | 2 |
| $10,000.00 | 10/3/2024 7:46:55 pm EDT v2gckrmqsf | 6/5/2025 9:38:44 pm EDT jrdpprgrp0 | 2 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| NOTHING | 6/5/2025  9:38:44 pm EDT jrdpprgrp0 | 6/5/2025  9:38:44 pm EDT jrdpprgrp0 | 1 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ███████ | **Bank Account Number:** | ███████ |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/4/2023  8:18:06 pm EDT gfbrn7a1xe | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 11/4/2023  8:18:06 pm EDT gfbrn7a1xe |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 11/4/2023  8:18:06 pm EDT gfbrn7a1xe | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ███████ | **Bank Account Number:** | ███████ |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/3/2024  7:46:55 pm EDT v2gckrmqsf | **Bank Account Type:** | |
| | | **Bank Account Type Last Reported:** | |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/3/2024  7:46:55 pm EDT v2gckrmqsf | **Bank Name:** | Capital One Bank, Na |
| | | **Main Office Address:** | 1680 CAPITAL ONE DR MCLEAN VA, 22102 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 703-448-3747 |

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity "file" and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| Company | Experian |
| --- | --- |
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen, TX 75013-0036 |
| Phone Number: | 888-397-3742 |